**In re: Kenneth Wayne THOMAS, Movant.**

No. 06–11356.

United States Court of Appeals, Fifth Circuit.

March 30, 2007.

retarded.[3] "[T]he state court findings concerning the *Atkins* claim are wholly irrelevant to our inquiry as to whether [Thomas] has made a prima facie showing of entitlement to *proceed* with his federal habeas application, which is an inquiry distinct from the burden that [Thomas] must bear in proving his claim in the district court." [4]

The State concedes that Thomas satisfies the first two requirements, that is, his *Atkins* claim was not previously presented in any prior application to this court, and *Atkins* represents a new, retroactively applicable rule of constitutional law that was previously unavailable. Therefore, the issue before this court is whether Thomas has made a prima facie showing that he is mentally retarded. A prima facie showing is "simply a sufficient showing of possible merit to warrant a fuller exploration by the district court." [5] If we determine that it appears "reasonably likely" that the motion and supporting documents indicate that the application meets the "stringent requirement" for the filing of a successive petition, then we must grant authority to file it.[6]

Mental retardation is a disability characterized by three criteria: (1) significantly subaverage general intellectual functioning, usually defined as an IQ of about 70 or below; (2) accompanied by related limitations in adaptive functioning; (3) the onset of which occurs prior to the age of 18.[7]

We are persuaded that Thomas's *Atkins* claim has sufficient possible merit to warrant further exploration by the district court.

In his application, in addition to affidavits from friends and family, Thomas relies on the testimony of Dr. Gilda Kessner and Dr. Richard Garnett who both concluded that Thomas is mentally retarded. Dr. Kessner administered an IQ test to Thomas in 2003 in which Thomas scored a 67. Based on this score, Dr. Kessner concluded that Thomas meets the standard for significant limitations in intellectual functioning, the first mental retardation criteria cited above. Dr. Kessner further testified that score inflation explains why Thomas achieved higher scores on two previously administered IQ test (a 75 and a 77 respectively).[8]

Dr. Garnett provided testimony regarding the two remaining mental retardation criteria. He concluded that Thomas has

---

3. *See In re Johnson,* 334 F.3d 403, 404 (5th Cir.2003).

4. *In re Wilson,* 442 F.3d 872, 878 (5th Cir. 2006) (emphasis in original).

5. *In re Morris,* 328 F.3d 739, 740 (5th Cir. 2003).

6. *Id.*

7. *In re Salazar,* 443 F.3d 430, 432 (5th Cir. 2006). Texas courts addressing *Atkins* claims have followed the definition of mental retardation adopted by the American Association on Mental Retardation ("AAMR") and the almost identical definition contained in section 591.003(13) of the Texas Health & Safety Code. *See Ex parte Briseno,* 135 S.W.3d 1, 7–8 (Tex.Crim.App.2004).

8. The defendant cites the work of James R. Flynn, Ph.D. which concludes that the rise in general IQ scores of a population are attributable to the use of testing procedures outdated by societal changes and advances. Flynn's theory advocates for the periodic re-normalization of IQ test standard deviations to compensate for inflation and that .3 IQ points is deducted from IQ test scores for every year that has passed since a test was last normed. Applying Flynn's theory to the two previous IQ tests administered to Thomas would reduce the 75 IQ score by two points, to a full scale score of 73, and would reduce the 77 score to by 10 points, resulting in a full scale score of 67.

significant limitations in adaptive behavior which had occurred before age 18 as demonstrated by his limitations in the areas of functional academics and social skills. Dr. Garnett based his conclusions on a review of Thomas's various test scores, school records, TDCJ records, and the affidavits of relatives.

Because Thomas has made a prima facie showing of mental retardation, we grant his motion for authorization to file a successive habeas petition. This grant is, however, "tentative in the following sense: the district court must dismiss the motion that we have allowed the applicant to file, without reaching the merits of the motion, if the court finds that the movant has not satisfied the requirements for the filing of such a motion.... The district court must conduct a thorough review to determine if the motion conclusively demonstrates that it does not meet AEDPA's second or successive motion requirements." [9] We express no opinion on the merits of Thomas's substantive claim that he is mentally retarded.

## II.

Accordingly, Thomas's motion for authorization to file a successive federal habeas petition is GRANTED.

GRANTED.

---

9. *See In re Morris,* 328 F.3d at 741 (internal citations and quotations omitted).